**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| ROBERT H. BURCH, Individually and on behalf of all others similarly situated,<br><br>    Plaintiff,<br><br>    -v-<br><br>SLM CORPORATION, ALBERT L. LORD, CHARLES ELLIOTT (C.E.) ANDREWS and ROBERT S. AUTOR,<br><br>    Defendants. | Civil Action No. 08-cv-01029<br><br>ECF Case |
| RUSSEL PATRICK, Individually and on behalf of all others similarly situated,<br><br>    Plaintiff,<br><br>    -v-<br><br>SLM CORPORATION, ALBERT L. LORD, CHARLES ELLIOTT (C.E.) ANDREWS and ROBERT S. AUTOR,<br><br>    Defendants. | Civil Action No. 08-cv-02463 (WHP)<br><br>ECF Case |

**DECLARATION OF STEPHEN T. RODD IN SUPPORT**
**WESTCHESTER MOVANTS' REPLY TO THE RESPONSES OF SHEET**
**METAL WORKERS' LOCAL NO. 80 PENSION TRUST FUND AND SLM**
**VENTURE TO THE DECLARATION OF ARTHUR N. ABBEY IN**
**RESPONSE TO THE COURT'S**
**JUNE 30, 2008 ORDER**

STEPHEN T. RODD, pursuant to 28 U.S.C. § 746, declares as follows under pain and penalty of perjury under the laws of the United States:

1.  I am the partner of the law firm of Abbey Spanier Rodd & Abrams, LLP counsel for Westchester Capital Management, Inc. ("Westchester Capital") and Green & Smith Investment Management L.L.C. ("G&S") (Collectively, "Westchester Movants" or "Movants). I submit this declaration, together with the exhibits annexed hereto, in Support Westchester Movants' Reply to the Responses Of Sheet Metal Workers' Local No. 80 Pension Trust Fund And SLM Venture to the Declaration Of Arthur N. Abbey In Response To The Court's June 30, 2008 Order.

2.  Annexed hereto as Exhibit 1 is a true and correct copy of the June 30, 2008 Order.

3.  Annexed hereto as Exhibit 2 is a true and correct copy of a report to the Board of Trustees of The Merger Fund and The Merger Fund VL, dated July 15, 2008, and a copy of a print out from Yahoo Finance concerning The Merger Fund listing.

4.  Annexed hereto as Exhibit 3 is a true and correct copy of a letter to the Court from counsel dated May 29, 2008.

5.  Annexed hereto as Exhibit 4 are true and correct copies of charts showing the losses for The Merger Fund and The Merger Fund VL on a LIFO and FIFO basis resulting from their transactions in SLM shares.

Dated: July 16, 2008
    New York, New York

_____
    Stephen T. Rodd

# EXHIBIT 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - X

ROBERT H. BURCH, individually and on          :
behalf of all others similarly situated,

                                              :

                           Plaintiff,         :          08 Civ. 1029 (WHP)

                                              :

           -against-

                                              :

SLM CORPORATION et. al.,

                                              :

                           Defendants.
- - - - - - - - - - - - - - - - - - - - - - - - - - - X
- - - - - - - - - - - - - - - - - - - - - - - - - - - X
RUSSELL PATRICK, individually and on          :
behalf of all others similarly situated,

                                              :

                           Plaintiff,         :          08 Civ. 2463 (WHP)

                                              :

           -against-

                                              :

SLM CORPORATION et. al.,

                                              :

                           Defendants.
- - - - - - - - - - - - - - - - - - - - - - - - - - X
                              ORDER

WILLIAM H. PAULEY III, District Judge:

        Plaintiffs in these related actions bring claims under §§ 10(b) and 20(a) of the

Securities Exchange Act of 1934, 15 U.S.C. § 78 et seq., against SLM Corporation ("SLM") and

three of its executives on behalf of a purported class of investors who purchased shares of SLM.

Three different plaintiffs vie for appointment as lead plaintiff, including two related investment

advisors, Westchester Capital Management and Green and Smith Investment Management (the

"Westchester Movants"). The Westchester Movants submitted a certification from Roy Behren,

Chief Compliance Officer, stating that the two investment advisors have "unrestricted decision-

making authority with respect to the funds they advise and manage" and that he is "authorized to

undertake all acts" on behalf of the Westchester Movants.  On June 24, 2008, the Westchester

Movants also submitted a Consent Action of the Board of Trustees for two funds managed by

Westchester Capital Management authorizing the commencement of lawsuits alleging violations

of securities laws.  The Court directs the Westchester Movants to submit by July 14, 2008 any

further evidence that they have unrestricted decision-making authority over all five funds that

purchased shares of SLM and authority to maintain this action on behalf of all those funds.


Dated: June 30, 2008
       New York, New York


                                   SO ORDERED:


                                   WILLIAM H. PAULEY III
                                   U.S.D.J.


*All Counsel of Record*

# EXHIBIT 2

The Merger Fund
The Merger Fund VL

REPORT TO THE BOARD OF TRUSTEES

July 15, 2008

REDACTED



## The Merger Fund
Analysis of Fund Average Net Assets

REDACTED

Page 18

# The Merger Fund
## Shareholder Profile by Account Size

June 30, 2008

| Number of Shares | Number of Accounts # | % | Market Value $ | % |
|---|---|---|---|---|
| 1 - 99 | 293 | 4.8 % | $      175,033 | 0.0 % |
| 100 - 999 | 3,403 | 56.1 | 23,120,601 | 1.8 |
| 1,000 - 4,999 | 1,928 | 31.8 | 59,922,988 | 4.6 |
| 5,000 - 9,999 | 257 | 4.2 | 25,920,278 | 2.0 |
| 10,000 - 19,999 | 90 | 1.5 | 18,250,392 | 1.4 |
| 20,000 - 49,999 | 61 | 1.0 | 24,863,118 | 1.9 |
| 50,000 - 99,999 | 14 | 0.2 | 15,947,377 | 1.2 |
| 100,000 - 249,999 | 10 | 0.2 | 23,070,671 | 1.8 |
| 250,000 - 499,999 | 4 | 0.1 | 19,896,291 | 1.5 |
| Over 500,000[2] | 7 | 0.1 | 1,102,360,792 | 83.8 |
| Total | 6,067 | 100.0 % | $ 1,313,527,541 [1] | 100.0 % |

[1] *Includes share purchases and redemptions on June 30, 2008. These share transactions are not included in the Fund's net assets until the following business day (July 1, 2008). Therefore, this amount does not agree with the net assets per the Asset Growth schedule.*

**REDACTED**

# The Merger Fund
## Analysis of Shareholder Accounts

# of Shareholder Accounts



REDACTED

REDACTED

MERFX: Purchase Info for MERGER FUND (THE) - Yahoo! Finance  Page 1 of 2

Case 1:08-cv-01029-WHP    Document 59-3    Filed 07/16/2008    Page 6 of 7

Yahoo!   My Yahoo!   Mail   More

**Make Y! My Home Page**

New User? Sign Up   **Sign In**   Help

# YAHOO! FINANCE

Search   **WEB SEARCH**

Dow ↑ **2.52%** Nasdaq ↑ **3.12%**

Wed, Jul 16, 2008, 5:04PM ET - **U.S. Markets closed.**

| HOME | INVESTING | NEWS & OPINION | PERSONAL FINANCE | MY PORTFOLIOS | TECH TICKER |

**GET QUOTES**   » Finance Search

## Merger (MERFX)

On Jul 15: **14.51**  0.00 (0.00%)

**AMERITRADE**
No maintenance fees.

**Join TD AMERITRADE.**
· **Trade free for 30 days + get $100.**
· **Then get $9.99 trades.**

## Purchase Info

Get **Purchase Info** for:   **GO**

ADVERTISEMENT

### INVESTMENT INFORMATION

| | |
|---|---|
| Min Initial Investment: | $2,000 |
| Min Initial Investment, IRA: | $0 |
| Min Initial Investment, AIP: | $2,000 |
| Min Subsequent Investment: | $0 |
| Min Subsequent Investment, IRA: | $0 |
| Min Subsequent Investment, AIP: | $100 |

Free prospectuses for
more than 1,000 funds!
View List of Free Prospectuses

Two of our funds have been
on the Kiplinger's "25 Best" list
since its beginning.

T. Rowe Price Growth Stock
T. Rowe Price Equity Income

Choose from over 90 no-load funds →

All funds are subject to market risk, including possible loss of principal.

(866)416-3717   T. Rowe Price
INVEST WITH CONFIDENCE

### BROKERAGE AVAILABILITY

| | |
|---|---|
| Ameriprise Brokerage | Ameriprise SPS Advantage |
| Ameritas NTF N | Ameritas NTF P |
| Bear Stearns | Bear Stearns NTF |
| Bear Stearns No-Load NTF | Bear Stearns No-Load Transaction Fee |
| CommonWealth NTF | CommonWealth PPS |
| CommonWealth Universe | DATALynx |
| DailyAccess Corporation FRIAG | Dreyfus NTF |
| E*TRADE Financial | ETrade No Load Fee |
| FTJ FundCHOICE | Fidelity Institutional FundsNetwork |
| Fidelity Institutional FundsNetwork-NTF | Fidelity Retail FundsNetwork |
| Fidelity Retail FundsNetwork-NTF | Financial Network PAM and Prime Approved |
| Firstrade | HDVest - Wells Fargo |
| HSBC Brokerage (USA) Inc | ING Financial Ptnrs PAM and PRIME Approv |
| JPMorgan INVEST | JPMorgan INVEST NTF |
| LPL SAM Approved | Matrix Financial Solutions |
| Mony Securities Corp | Morgan Stanley - Ntwk/Rdm Only-Brokerage |

Case 1:08-cv-01029-WHP    Document 59-3    Filed 07/16/2008

| | |
|---|---|
| Multi-Financial Sec PAM and PRIME Approv | Northwestern Mutual Investment Services |
| Pershing FundCenter | Pershing FundVest NTF |
| Protected Investors of America NTF | Robert W. Baird & Co. |
| Royal Alliance | Schwab Institutional |
| Schwab Institutional NTF | Schwab RPS All |
| Schwab RPS SDE | Schwab Retail |
| Schwab Retail OneSource & NTF at NAV | Scottrade NTF |
| Securities America Advisors | Standard Retirement Services, Inc. |
| SunAmerica Securities Premier / Pinnacle | SunGard Transaction Network |
| T. Rowe Price | TD Ameritrade Institutional |
| TD Ameritrade Institutional Services | TD Ameritrade Instl Services NTF |
| TD Ameritrade NTF | TD Ameritrade Retail |
| TD Ameritrade, Inc. | TIAA-CREF Brokerage Services |
| TRUSTlynx | Trade PMR NTF |
| Vanguard NTF | Wachovia CustomChoice |

✉ Add to Portfolio    ⚷ Set Alert    ✉ Email to a Friend

Get **Purchase Info** for Another Symbol:    GO Symbol Lookup

- Top Performers by Style        • Morningstar Editorials

Copyright © 2008 Yahoo! Inc. All rights reserved. Privacy Policy - Terms of Service - Copyright/IP Policy - Send Feedback

**Quotes delayed**, except where indicated otherwise.
Delay times are 15 mins for NASDAQ, NYSE and Amex. See also delay times for other exchanges.

Fundamental company data provided by Capital IQ. Quotes and other information supplied by independent providers identified on the Yahoo! Finance partner page. Quotes are updated automatically, but will be turned off after 25 minutes of inactivity. Quotes are delayed at least 15 minutes. Real-Time continuous streaming quotes are available through our premium service. You may turn streaming quotes on or off. Other mutual fund data copyright © 2003 Morningstar, Inc. All rights reserved. See Mutual Fund Help for a description of items above. All information provided "as is" for informational purposes only, not intended for trading purposes or advice. Neither Yahoo! nor any of independent providers is liable for any informational errors, incompleteness, or delays, or for any actions taken in reliance on information contained herein. By accessing the Yahoo! site, you agree not to redistribute the information found therein.

# EXHIBIT 3

**ABBEY**
**SPANIER**
**RODD**
**& ABRAMS,**
LLP
ATTORNEYS AT LAW

212 EAST 39TH STREET

NEW YORK, NEW YORK 10016

PHONE 212 889 3700

FAX 212 684 5191

www.abbeyspanier.com

**STEPHEN T. RODD**

srodd@abbeyspanier.com

May 29, 2008

**Via Hand Delivery**

Honorable William H. Pauley, III
United States District Judge
Southern District of New York
500 Pearl Street, Room 2210
New York, New York 10007

> Re:    ***Burch v. SLM Corporation, et al.***
> __Civil Action No. 08-cv-01029 (WHP), and All Related Actions__

Dear Judge Pauley:

We represent Lead Plaintiff movants Westchester Capital Management, Inc. and Green & Smith Investment L.L.C. (the "Westchester Movants") and write in response to Sheet Metal Workers' Local No. 80's letter to the Court, dated May 23, 2008, suggesting that this Court should follow Judge Moskowitz's recent decision denying lead class plaintiff status to Westchester Movants. *HCL Partners Ltd. Partnership v. Leap Wireless Int'l Inc.*, Case No. 07cv2245 BTM (NLS) (S.D. Cal. May 22, 2008). The Westchester Movants respectfully submit that the decision in *HCL Partners* is flawed and that the motion of Westchester Movants in the instant case provides compelling and uncontested reasons, in full conformity with the requirements of the Private Securities Litigation Reform Act ("PSLRA"), to grant the motion and appoint Westchester Movants as Lead Plaintiff.

The Certification submitted to this Court by Roy Behren, Chief Compliance Officer for the Westchester Movants, establishes that the Westchester Movants have full authority to seek to serve as lead plaintiff in the case at bar. (Attached hereto as Exhibit A.) The Certification explicitly states, at ¶ 2, "Both Advisors have unrestricted decision-making authority with respect to the funds they advise and manage." This Certification also states, at ¶ 2, that the Merger Fund, The Merger Fund VL, GS Master Trust, MSS Merger Arbitrage 2, and Institutional Benchmarks Series (Master Feeder) Limited invested in SLM Corporation. It also sets forth the enormous aggregate losses suffered by those funds as a result of their purchase of SLM Corporation common stock on the New York Stock Exchange.

No proof has been offered by the other lead plaintiff movants to counter this statement of authority, to place in any doubt the standing of the Westchester Movants to prosecute these securities claims (as it is currently pursuing class claims as Lead Plaintiff in the IMAX securities litigation pending in this district), nor to counter the presumption

ABBEY SPANIER RODD & ABRAMS, LLP

Honorable William H. Pauley, III
United States District Judge
May 29, 2008
Page Two

of overwhelmingly larger losses suffered by the funds that the Westchester Movants manage.

Westchester Movants respectfully submit that the decision in the *HCL Partners* class action lead plaintiff proceeding is in error and contrary to the PSLRA. Judge Moskowitz effectively holds, notwithstanding the unequivocal representations of Westchester Movants in their certification in support of their motion, that it is the burden of Westchester Movants to supply additional specific authorization to file securities law claims. If, however, contrary to the specific provisions of the PSLRA (and notwithstanding Westchester Movants' prior lead plaintiff appointment in this district based on essentially the same representations), the burden of proof were to be enlarged or shifted back to Westchester Movants even in the absence of any proof from the other movants that their authority was lacking, Westchester Movants and the funds they manage are prepared on short notice to submit to the Court resolutions by the Boards of Trustees of the funds specifically affirming Westchester Movants' authority to pursue this action.

In addition, the *HCL Partners* decision suggests that appointing a foreign fund as lead plaintiff may complicate a case. Here, however, the Westchester Movants are not a foreign entity. The Westchester Movants, including those officers and employees who will be responsible for the oversight of the litigation and communications with their attorneys, are located in New York. Furthermore, in *In re Molson Coors Brewing Co. Sec. Litig.*, 233 F.R.D. 147 (D. Del. 2005), the decision appointing lead plaintiff points out that many courts, including the Southern District of New York, have approved foreign investors as lead plaintiffs in cases such as this. (citing *Blechner v. Daimler-Benz AG*, No. 04-CV-331, at 1-2 (D. Del. Sept. 16, 2004); *In re Nortel Networks Corp. Sec. Litig.*, No. 01 Civ. 1855, 2003 U.S. Dist. LEXIS 15702, at *4 (S.D.N.Y. Sept. 5, 2003); and *In re Goodyear Tire & Rubber Co. Sec. Litig.*, No. 5:03CV2166, 2004 U.S. Dist. LEXIS 27043 (N.D. Ohio May 12, 2004)). The court explained, "the notion that a 'non-domestic … investment firm' is 'an uncommitted and uncontrollable candidate for lead plaintiff' has been expressly rejected as 'insupportable.'" *Molson*, 233 F.R.D at 152 (quoting *Goodyear*, 2004 U.S. Dist. LEXIS 27043, at *24).

For these reasons, the Westchester Movants respectfully submit that their motion should be granted in full.

Respectfully submitted,

Stephen T. Rodd

cc:    Counsel on Attached Service List (via facsimile)

# EXHIBIT A

## CERTIFICATION OF LEAD PLAINTIFF
## PURSUANT TO FEDERAL SECURITIES LAWS

I, Roy Behren, as Chief Compliance Officer for both Westchester Capital Management, Inc. ("Westchester Capital) and Green & Smith Investment Management L.L.C. (G&S), declare as follows:

1. Westchester Capital is the Adviser to and has full discretion and controls all investments made by The Merger Fund and The Merger Fund VL. G&S is the Adviser to and has full discretion and controls all investments made by the GS Master Trust, MSS Merger Arbitrage 2, and Institutional Benchmarks Series (Master Feeder) Limited. Each of these funds (the "Funds") invested in SLM Corporation (NYSE: SLM) ("SLM"). Both Advisers have unrestricted decision-making authority with respect to the funds they advise and manage.

2. I am the Chief Compliance Officer of Westchester Capital and G&S and am authorized to undertake all acts on their behalves, and therefore on behalf of the Funds, including the right to commence legal actions on their behalves and the right to seek to serve as lead plaintiff in an action brought pursuant to the federal securities laws.

3. I have reviewed a copy of a complaint filed in this action.

4. The Funds did not purchase the security that is the subject of this action (SLM) at the direction of counsel or in order to participate in any private action arising under the Private Securities Litigation Reform Act.

5. Westchester Capital and G&S are willing to serve as representative parties on behalf of a class and I will testify at deposition and trial, if necessary.

6. The Funds' transactions in the security that is the subject of this litigation during the relevant period are set forth on the attached sheets.

7. Westchester Capital has served as a representative party on behalf of a class in one case during the last three years, Kaplan v. IMAX Corp. et al., Civil Action No. 06-06128 (SDNY)(NRB). Westchester Capital and G&S has sought to serve as the lead plaintiff in HCL Partners Limited Partnership v Leap Wireless International, Inc., et al., Civil Action No.07-2245 (S.D.Cal) (motion pending). Neither Westchester Capital nor G&S has sought to serve as a representative party in any other case in the last three years.

8. Westchester Capital and G&S will not accept any payment for serving as representative parties, except to receive each Fund's pro rata share of any recovery or as ordered or approved by the Court or any award by the Court of reasonable costs and expenses (including lost wages) directly relating to representation of the class.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Dated: March 28, 2008                    Signed: _____

                                         Roy Behren
                                         Chief Compliance Officer

**Service List**
*Burch v. SLM Corp., et al.*

Alfred G. Yates, Jr.
LAW OFFICES OF ALFRED G. YATES, JR., P.C.
519 Allegheny Building
429 Forbes Avenue
Pittsburgh, PA 15219
Tel:  412-391-5164
Fax:  412-471-1033

Corey D. Holzer
HOLZER HOLZER & CANNON LLC
1117 Perimeter Center West
E-107
Atlanta, GA 30338
Tel:  770-392-0090
Fax:  770-392 0029

Darren J. Robins
David C. Walton
COUGHLIN, STOIA, GELLER, RUDMAN & ROBBINS, L.L.P.
655 W. Broadway, Suite 1900
San Diego, CA 92101-3301
Tel: 619-231-1058
Fax: 619 231 7423

David Rosenfeld
COUGHLIN, STOIA, GELLER, RUDMAN & ROBBINS, LLP
58 South Service Road, Suite 200
Melville, NY 11747
Tel: 631-367-7100
Fax: 631-367-1173

Jonathan K. Levine
Daniel C. Girard
GIRARD GIBBS LLP
601 California Street, 14th Floor
San Francisco, CA 94108
Tel: 415-981-4500
Fax. 415-981-4846

Christopher A. Seeger
Stephen A. Weiss
David R. Buchanan
SEEGER WEISS
One William Street
New York, NY 10004
Tel: 212-584-0700
Fax: 212-584-0799

Laurie B. Smilan
Abid R Qureshi
LATHAM & WATKINS, LLP
Two Freedom Square, Suite 500
11955 Freedom Drive,
Reston, Virginia 20190-5651
Tel: 703-454-1000
Fax: 703-456-1001

Peter A. Wald
LATHAM & WATKINS, LLP
505 Montgomery Street, Suite 2000
San Francisco, California 94111-6538
Tel: 415-391-0600
Fax: 415-395-8095

Jeffrey G. Hammel
LATHAM & WATKINS, LLP
885 Third Avenue
New York, New York 10022-4834
Tel: 212-906-1200
Fax: 212-751-4864

# EXHIBIT 4

Westchester Capital Management
Summary of Analysis: First-In First-Out ("FIFO") Share Accounting
SLM Corporation Common Stock
Class Period January 18, 2007 - January 03, 2008

| | | The Merger Fund | | The Merger Fund VL |
|---|---|---|---|---|
| **Trading Analysis** | | | | |
| Shares Held @ 01/18/2007 | | - | | - |
| | | | | |
| Class Period Purchases | | | | |
| Shares | | 3,981,050 | | 43,925 |
| Dollars | $ | 194,262,324.00 | $ | 1,436,282.00 |
| | | | | |
| Class Period Sales | | | | |
| Shares | | 2,429,373 | | 41,325 |
| Dollars | $ | 126,888,522.00 | $ | 1,290,299.00 |
| | | | | |
| Shares Held 01/03/2008 | | 1,551,677 | | 2,600 |
| | | | | |
| "Lookback Period" Sales (1) | | | | |
| Shares | | 1,205,400 | | 0 |
| Dollars | $ | 25,484,492.82 | $ | - |
| | | | | |
| Shares Held @ 03/28/2008 (2) | | 346,277 | | 2,600 |
| | | | | |
| **Net Expenditure Analysis** | | | | |
| Net Class Period Purchases (Sales) (1) | | | | |
| Shares | | 1,551,677 | | 2,600 |
| Dollars Net Expenditures (Net Proceeds) | $ | 67,373,802.00 | $ | 145,983.00 |
| | | | | |
| Net Class Period + "Lookback Period" Purchases (Sales) (1) | | | | |
| Shares | | 346,277 | | 2,600 |
| Dollars Net Expenditures (Net Proceeds) | $ | 41,889,309.18 | $ | 145,983.00 |
| | | | | |
| **Gain (Loss) Analysis** | | | | |
| Gain (Loss) on Class Period Purchases (3) | $ | (35,173,207.06) | $ | (95,555.55) |
| Less: Offset for Pre-Class Holdings Sold Above $19.3952 | $ | - | $ | - |
| Gain (Loss) After Offset | $ | (35,173,207.06) | $ | (95,555.55) |

Notes:

(1) Sales attributable to Pre-Class Period Holdings and Class Period Purchases only; Figures may not be equal under FIFO and LIFO as under LIFO, post-Class Period sales are first allocated to post-Class Period purchases, if any.

(2) Holdings attributable to Pre-Class Period Holding and Class Period Purchase only; Figures may not be equal under FIFO and LIFO as under LIFO, post-Class Period sales are first allocated to post-Class Period purchases, if any.

(3) Class Period Purchases held as of 03/28/2008 valued at $19.3952, the average closing price of SLM Corporation Common Stock common stock between 01/04/2008 and 03/28/2008 (58-Day "Lookback Period").

**Westchester Capital Management**
Summary of Analyses: Last-In First-Out ("LIFO") Share Accounting
SLM Corporation Common Stock
Class Period: January 18, 2007 - January 03, 2008

| | The Merger Fund | The Merger Fund VL |
|---|---|---|
| **Trading Analysis** | | |
| Shares Held @ 01/18/2007 | - | - |
| Class Period Purchases | | |
| Shares | 3,981,050 | 43,925 |
| Dollars | $ 194,262,324.00 | 1,436,282.00 |
| Class Period Sales | | |
| Shares | 2,429,373 | 41,325 |
| Dollars | $ 126,888,522.00 | 1,290,299.00 |
| Shares Held 01/03/2008 | 1,551,677 | 2,600 |
| "Lookback Period" Sales (1) | | |
| Shares | 953,325 | 0 |
| Dollars | $ 20,264,383.96 | - |
| Shares Held @ 03/28/2008 (2) | 598,352 | 2,600 |
| **Net Expenditure Analysis** | | |
| Net Class Period Purchases (Sales) (1) | | |
| Shares | 1,551,677 | 2,600 |
| Dollars Net Expenditures (Net Proceeds) | $ 67,373,802.00 | 145,983.00 |
| Net Class Period + "Lookback Period" Purchases (Sales) (1) | | |
| Shares | 598,352 | 2,600 |
| Dollars Net Expenditures (Net Proceeds) | $ 47,109,418.04 | 145,983.00 |
| **Gain (Loss) Analysis** | | |
| Gain (Loss) on Class Period Purchases (3) | $ (35,504,277.83) | (95,555.55) |
| Less: Offset for Pre-Class Holdings Sold Above $19.3952 | $ - | - |
| Gain (Loss) After Offset | $ (35,504,277.83) | (95,555.55) |

Notes:
(1) Sales attributable to Pre-Class Period Holdings and Class Period Purchases only; Figures may not be equal under FIFO and LIFO as under LIFO, post-Class Period sales are first allocated to post-Class Period purchases, if any.
(2) Holdings attributable to Pre-Class Period Holding and Class Period Purchases only; Figures may not be equal under FIFO and LIFO as under LIFO, post-Class Period sales are first allocated to post-Class Period purchases, if any.
(3) Class Period Purchases held as of 03/28/2008 valued at $19.3952, the average closing price of SLM Corporation Common Stock common stock between 01/04/2008 and 03/28/2008 (85-Day "Lookback Period").

The Merger Fund
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
SLM Corporation Common Stock
Class Period: January 18, 2007 - January 03, 2008

| | |
|---|---|
| Class Period Beginning: | 1/18/2007 |
| Class Period End: | 1/3/2008 |
| "Lookback Period" Beginning: | 1/4/2008 |
| "Lookback Period" End: | 3/28/2008 |
| Days in "Lookback Period": | 85 |
| "Lookback Period" Average Closing Price: | $19.3952 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 03/28/2008 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above $19.40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pre-Class Period Holdings** | | | 0 | | | | | | | | | |
| **1A. Pre-Class Period Holdings Sold Through End of Class Period** | | | | | | | | | | | | |
| Pre-Class Period Holdings | | | | | | | | 0 | | 0 | 0 | $  - |
| **1A. Total** | | | 0 | | | | | 0 | $  - | 0 | 0 | $  - |

The Merger Fund
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
SLM Corporation Common Stock
Class Period: January 18, 2007 - January 03, 2008

| | Class Period Beginning: | 1/18/2007 |
|---|---|---|
| | Class Period End: | 1/3/2008 |
| | "Lookback Period" Beginning: | 1/4/2008 |
| | "Lookback Period" End: | 3/28/2008 |
| | Days in "Lookback Period": | 85 |
| | "Lookback Period" Average Closing Price: | $19.3952 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 03/28/2008 | Gain (Loss)¹ | Offset for Shares Sold Into Class Above $19.40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |

1B. Pre-Class Period Holdings Sold During "Lookback Period"

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 0 | | | | 0 $ | - | 0 | 0 $ | - |

| 1B. Total | | | | 0 | | | | 0 $ | - | 0 | $ | - |

The Merger Fund
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
SLM Corporation Common Stock
Class Period: January 18, 2007 - January 03, 2008

| | |
|---|---|
| Class Period Beginning: | 1/18/2007 |
| Class Period End: | 1/3/2008 |
| "Lookback Period" Beginning: | 1/4/2008 |
| "Lookback Period" End: | 3/28/2008 |
| Days in "Lookback Period": | 85 |
| "Lookback Period" Average Closing Price: | $19.3952 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 03/28/2008 | Gain (Loss)¹ | Offset for Shares Sold Into Class Above $19.40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1C. Pre-Class Period Holdings Held at End of "Lookback Period"** | | | | | | | | | | | | |
| Pre-Class Period Holdings | | | | 0 | | | | | 0 | 0 | 0 | |
| **1C. Total** | | | | 0 | | | | 0 | $ - | 0 | 0 | $ - |

The Merger Fund
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
SLM Corporation Common Stock
Class Period: January 18, 2007 - January 03, 2008

| | | | | | |
|---|---|---|---|---|---|
| Class Period Beginning: | 1/18/2007 |
| Class Period End: | 1/3/2008 |
| "Lookback Period" Beginning: | 1/4/2008 |
| "Lookback Period" End: | 3/28/2008 |
| Days in "Lookback Period": | 85 |
| "Lookback Period" Average Closing Price: | $19.3952 |

**2A.  Class Period Purchases Sold Prior to End of Class Period**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 03/28/2008 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above $19.40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 04/20/2007 | $54.288 | 177,650 | $ 9,644,227.66 | Sale | 04/23/2007 | $54.194 | 177,650 | $ 9,627,505.00 | 0 | $ (16,722.66) | |
| Purchase | 04/20/2007 | $54.288 | 67,050 | $ 3,639,996.99 | Sale | 04/27/2007 | $54.222 | 67,050 | $ 3,635,583.00 | 0 | $ (4,413.99) | |
| Purchase | 04/20/2007 | $54.288 | 21,750 | $ 1,180,759.65 | Sale | 04/27/2007 | $54.222 | 21,750 | $ 1,179,328.00 | 0 | $ (1,431.65) | |
| Purchase | 05/11/2007 | $53.629 | 32,225 | $ 1,728,204.19 | Sale | 05/15/2007 | $54.681 | 32,225 | $ 1,762,107.00 | 0 | $ 33,902.81 | |
| Purchase | 05/10/2007 | $53.880 | 72,925 | $ 3,929,199.00 | Sale | 05/16/2007 | $54.589 | 72,925 | $ 3,980,921.88 | 0 | $ 51,722.88 | |
| Purchase | 05/11/2007 | $53.629 | 17,775 | $ 953,260.81 | Sale | 05/16/2007 | $54.589 | 17,775 | $ 970,324.12 | 0 | $ 17,063.31 | |
| Purchase | 04/18/2007 | $55.473 | 64,900 | $ 3,600,217.17 | Sale | 05/18/2007 | $56.033 | 64,900 | $ 3,636,557.00 | 0 | $ 36,339.83 | |
| Purchase | 04/18/2007 | $55.473 | 34,875 | $ 1,934,631.34 | Sale | 05/18/2007 | $56.033 | 34,875 | $ 1,954,159.00 | 0 | $ 19,527.66 | |
| Purchase | 04/19/2007 | $55.179 | 100,000 | $ 5,517,900.00 | Sale | 05/18/2007 | $56.033 | 100,000 | $ 5,603,323.58 | 0 | $ 85,423.58 | |
| Purchase | 04/20/2007 | $54.288 | 44,450 | $ 2,413,092.71 | Sale | 05/18/2007 | $56.033 | 44,450 | $ 2,490,677.33 | 0 | $ 77,584.63 | |
| Purchase | 05/02/2007 | $53.716 | 14,100 | $ 757,393.00 | Sale | 05/18/2007 | $56.033 | 14,100 | $ 790,068.63 | 0 | $ 32,675.63 | |
| Purchase | 05/10/2007 | $53.880 | 5,325 | $ 286,911.00 | Sale | 05/18/2007 | $56.033 | 5,325 | $ 298,377.00 | 0 | $ 11,466.00 | |
| Purchase | 05/10/2007 | $53.880 | 56,850 | $ 3,063,078.00 | Sale | 05/31/2007 | $56.259 | 56,850 | $ 3,185,489.46 | 0 | $ 122,411.46 | |
| Purchase | 04/18/2007 | $55.473 | 44,700 | $ 2,479,656.51 | Sale | 05/31/2007 | $56.259 | 44,700 | $ 2,514,783.37 | 0 | $ 35,126.86 | |
| Purchase | 05/23/2007 | $55.696 | 45,500 | $ 2,534,163.62 | Sale | 05/31/2007 | $56.259 | 45,500 | $ 2,559,791.00 | 0 | $ 25,627.38 | |
| Purchase | 05/23/2007 | $55.696 | 18,200 | $ 1,013,665.45 | Sale | 05/31/2007 | $56.330 | 18,200 | $ 1,025,207.00 | 0 | $ 11,541.55 | |
| Purchase | 05/23/2007 | $55.696 | 1,425 | $ 79,366.66 | Sale | 05/31/2007 | $56.259 | 1,425 | $ 80,169.00 | 0 | $ 802.34 | |
| Purchase | 05/23/2007 | $55.696 | 44,975 | $ 2,504,923.27 | Sale | 05/31/2007 | $56.259 | 44,975 | $ 2,530,254.63 | 0 | $ 25,331.36 | |
| Purchase | 06/06/2007 | $56.004 | 57,700 | $ 3,233,727.11 | Sale | 06/12/2007 | $56.769 | 57,700 | $ 3,275,543.96 | 0 | $ 41,816.85 | |
| Purchase | 06/11/2007 | $56.027 | 33,900 | $ 1,899,312.00 | Sale | 06/12/2007 | $56.769 | 33,900 | $ 1,924,453.04 | 0 | $ 25,141.04 | |
| Purchase | 06/06/2007 | $56.004 | 67,600 | $ 3,788,560.71 | Sale | 06/14/2007 | $57.095 | 67,600 | $ 3,859,610.00 | 0 | $ 71,049.29 | |
| Purchase | 06/25/2007 | $57.279 | 16,300 | $ 933,652.43 | Sale | 06/28/2007 | $57.559 | 16,300 | $ 938,214.00 | 0 | $ 4,561.57 | |
| Purchase | 06/25/2007 | $57.279 | 25,000 | $ 1,431,982.26 | Sale | 06/29/2007 | $57.559 | 25,000 | $ 1,438,978.00 | 0 | $ 6,995.74 | |
| Purchase | 07/12/2007 | $53.663 | 44,925 | $ 2,410,823.79 | Sale | 07/17/2007 | $51.534 | 44,925 | $ 2,315,174.83 | 0 | $ (95,648.96) | |
| Purchase | 07/12/2007 | $53.663 | 80,075 | $ 4,297,088.82 | Sale | 07/17/2007 | $51.534 | 80,075 | $ 4,126,602.00 | 0 | $ (170,486.82) | |
| Purchase | 07/13/2007 | $53.867 | 9,825 | $ 529,245.24 | Sale | 07/17/2007 | $51.534 | 9,825 | $ 506,323.36 | 0 | $ (22,921.88) | |
| Purchase | 07/13/2007 | $53.867 | 135,100 | $ 7,277,458.72 | Sale | 07/17/2007 | $51.534 | 135,100 | $ 6,962,272.00 | 0 | $ (315,186.72) | |
| Purchase | 07/13/2007 | $53.867 | 5,075 | $ 273,376.04 | Sale | 07/17/2007 | $51.534 | 5,075 | $ 261,536.17 | 0 | $ (11,839.87) | |
| Purchase | 07/16/2007 | $53.280 | 20,725 | $ 1,104,228.00 | Sale | 07/18/2007 | $51.534 | 20,725 | $ 1,068,047.00 | 0 | $ (36,181.00) | |
| Purchase | 07/16/2007 | $53.280 | 4,275 | $ 227,772.00 | Sale | 07/18/2007 | $51.534 | 4,275 | $ 220,308.64 | 0 | $ (7,463.36) | |
| Purchase | 07/11/2007 | $52.261 | 51,625 | $ 2,697,974.00 | Sale | 07/18/2007 | $51.149 | 51,625 | $ 2,640,578.35 | 0 | $ (57,395.65) | |
| Purchase | 07/11/2007 | $52.261 | 33,900 | $ 1,771,647.82 | Sale | 07/18/2007 | $51.149 | 33,900 | $ 1,733,958.00 | 0 | $ (37,689.82) | |
| Purchase | 07/11/2007 | $52.261 | 39,775 | $ 2,078,681.18 | Sale | 07/18/2007 | $51.149 | 39,775 | $ 2,034,460.00 | 0 | $ (44,221.18) | |
| Purchase | 07/12/2007 | $53.663 | 30,025 | $ 1,611,240.61 | Sale | 07/18/2007 | $51.149 | 30,025 | $ 1,535,755.00 | 0 | $ (75,485.61) | |
| Purchase | 07/12/2007 | $53.663 | 122,175 | $ 6,556,313.78 | Sale | 07/18/2007 | $51.149 | 122,175 | $ 6,249,155.65 | 0 | $ (307,158.14) | |
| Purchase | 07/11/2007 | $51.992 | 15,225 | $ 791,578.20 | Sale | 08/07/2007 | $49.711 | 15,225 | $ 756,844.00 | 0 | $ (34,734.20) | |
| Purchase | 07/11/2007 | $51.992 | 23,373 | $ 1,215,209.02 | Sale | 08/07/2007 | $49.711 | 23,373 | $ 1,161,887.00 | 0 | $ (53,322.02) | |
| Purchase | 09/21/2007 | $44.815 | 10,000 | $ 448,151.16 | Sale | 09/24/2007 | $48.359 | 10,000 | $ 483,599.00 | 0 | $ 35,441.84 | |
| Purchase | 09/26/2007 | $44.857 | 61,277 | $ 2,748,684.44 | Sale | 09/26/2007 | $45.182 | 61,277 | $ 2,768,600.00 | 0 | $ 19,915.56 | |

Page 4 of 8

The Merger Fund
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
SLM Corporation Common Stock
Class Period: January 18, 2007 - January 03, 2008

| | |
|---|---|
| Class Period Beginning: | 1/18/2007 |
| Class Period End: | 1/3/2008 |
| "Lookback Period" Beginning: | 1/4/2008 |
| "Lookback Period" End: | 3/28/2008 |
| Days in "Lookback Period": | 85 |
| "Lookback Period" Average Closing Price: | $19.3952 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 03/28/2008 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above $19.40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 09/26/2007 | $44.857 | 4,623 | $207,372.56 | Sale | 09/26/2007 | $45.182 | 4,623 | $208,875.00 | 0 | $ 1,502.44 | |
| Purchase | 09/26/2007 | $42.165 | 16,177 | 682,104.86 | Sale | 09/26/2007 | $45.199 | 16,177 | 731,181.00 | 0 | $ 49,076.14 | |
| Purchase | 09/26/2007 | $42.165 | 45,100 | 1,901,646.11 | Sale | 09/26/2007 | $45.199 | 45,100 | 2,038,466.00 | 0 | $ 136,819.89 | |
| Purchase | 09/26/2007 | $42.165 | 26,723 | 1,126,778.03 | Sale | 09/26/2007 | $45.199 | 26,723 | 1,207,848.00 | 0 | $ 81,069.97 | |
| Purchase | 09/21/2007 | $44.815 | 43,900 | 1,967,383.59 | Sale | 09/27/2007 | $47.064 | 43,900 | 2,066,117.00 | 0 | $ 98,733.41 | |
| Purchase | 09/28/2007 | $49.439 | 76,777 | 3,795,785.73 | Sale | 09/28/2007 | $50.023 | 76,777 | 3,840,611.00 | 0 | $ 44,825.27 | |
| Purchase | 09/28/2007 | $49.439 | 9,823 | 485,640.27 | Sale | 09/28/2007 | $50.023 | 9,823 | 491,375.00 | 0 | $ 5,734.73 | |
| Purchase | 09/21/2007 | $44.815 | 137,100 | 6,144,152.41 | Sale | 10/02/2007 | $52.887 | 137,100 | 7,250,793.00 | 0 | $ 1,106,640.59 | |
| Purchase | 06/25/2007 | $57.287 | 18,075 | 1,035,458.93 | Sale | 10/09/2007 | $48.937 | 18,075 | 884,528.15 | 0 | $ (150,930.78) | |
| Purchase | 06/25/2007 | $57.287 | 26,723 | 1,530,875.19 | Sale | 10/09/2007 | $48.937 | 26,723 | 1,307,731.00 | 0 | $ (223,144.19) | |
| Purchase | 07/11/2007 | $51.992 | 3,800 | 217,661.30 | Sale | 10/09/2007 | $48.937 | 3,800 | 185,958.89 | 0 | $ (31,702.41) | |
| Purchase | 09/05/2007 | $48.652 | 49,402 | 2,568,508.78 | Sale | 10/09/2007 | $48.937 | 49,402 | 2,417,563.47 | 0 | $ (150,945.31) | |
| Purchase | 09/19/2007 | $48.220 | 13,400 | 651,937.00 | Sale | 10/09/2007 | $48.937 | 13,400 | 655,749.78 | 0 | $ 3,812.78 | |
| Purchase | 04/18/2007 | $55.473 | 38,400 | 1,851,633.00 | Sale | 10/09/2007 | $48.937 | 38,400 | 1,879,163.54 | 0 | $ 27,530.54 | |
| Purchase | 09/21/2007 | $44.815 | 7,200 | 322,668.84 | Sale | 10/09/2007 | $48.937 | 7,200 | 352,343.16 | 0 | $ 29,674.33 | |
| Purchase | 04/18/2007 | $55.473 | 15,025 | 833,486.33 | Sale | 10/11/2007 | $48.827 | 15,025 | 733,651.03 | 0 | $ (99,855.30) | |
| Purchase | 06/06/2007 | $56.044 | 11,323 | 628,124.18 | Sale | 10/11/2007 | $48.827 | 11,323 | 552,872.00 | 0 | $ (75,252.18) | |
| Purchase | 06/22/2007 | $57.582 | 48,500 | 2,718,124.18 | Sale | 10/11/2007 | $48.827 | 48,500 | 2,368,126.78 | 0 | $ (349,997.40) | |
| Purchase | 06/25/2007 | $57.287 | 55,000 | 3,167,010.00 | Sale | 10/11/2007 | $48.827 | 55,000 | 2,685,504.60 | 0 | $ (481,505.40) | |
| Purchase | 06/25/2007 | $57.287 | 4,752 | 272,226.88 | Sale | 12/17/2007 | $28.461 | 4,752 | 232,027.60 | 0 | $ (40,199.28) | |
| Purchase | 12/12/2007 | $28.288 | 13,677 | 386,890.87 | Sale | 12/17/2007 | $28.461 | 13,677 | 389,267.00 | 0 | $ 2,376.13 | |
| Purchase | 12/12/2007 | $28.288 | 11,323 | 320,301.63 | Sale | 12/17/2007 | $28.461 | 11,323 | 322,269.00 | 0 | $ 1,967.31 | |
| **2A. Total** | | | 2,429,373 | $ 127,403,125.03 | | | | 2,429,373 | $ 126,888,522.00 | 0 | $ (514,693.03) | $ - |

The Merger Fund
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
SLM Corporation Common Stock
Class Period: January 18, 2007 - January 03, 2008

| | |
|---|---|
| Class Period Beginning: | 1/18/2007 |
| Class Period End: | 1/3/2008 |
| "Lookback Period" Beginning: | 1/4/2008 |
| "Lookback Period" End: | 3/28/2008 |
| Days in "Lookback Period": | 85 |
| "Lookback Period" Average Closing Price: | $19.3952 |

**2B. Class Period Purchases Sold During "Lookback Period"**

Maximum of Actual or Average Closing Price between 01/04/2008 and date of sale

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 03/28/2008 | Gain (Loss)¹ | Offset for Shares Sold Into Class Above $19.40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 10/15/2007 | $46.933 | 28,702 | $ 1,347,062.45 | Sale | 02/01/2008 | $22.660 | 28,702 | $ 650,380.11 | 0 | $ (696,682.34) | |
| Purchase | 10/15/2007 | $46.933 | 14,123 | $ 662,830.57 | Sale | 02/01/2008 | $22.660 | 14,123 | $ 320,024.00 | 0 | $ (342,806.57) | |
| Purchase | 10/15/2007 | $46.933 | 22,977 | $ 1,078,372.72 | Sale | 02/11/2008 | $20.135 | 22,977 | $ 462,637.00 | 0 | $ (615,735.72) | |
| Purchase | 10/15/2007 | $46.933 | 27,023 | $ 1,268,262.44 | Sale | 02/11/2008 | $20.135 | 27,023 | $ 544,102.00 | 0 | $ (724,160.44) | |
| Purchase | 10/25/2007 | $47.446 | 139,700 | $ 6,628,178.00 | Sale | 02/01/2008 | $22.660 | 139,700 | $ 3,165,566.88 | 0 | $ (3,462,611.12) | |
| Purchase | 11/12/2007 | $39.606 | 28,702 | $ 1,136,780.04 | Sale | 01/31/2008 | $21.620 | 28,702 | $ 620,530.37 | 0 | $ (516,249.67) | |
| Purchase | 11/12/2007 | $39.606 | 16,823 | $ 666,296.79 | Sale | 01/31/2008 | $21.620 | 16,823 | $ 363,709.00 | 0 | $ (302,587.79) | |
| Purchase | 11/12/2007 | $39.606 | 122,877 | $ 4,866,703.39 | Sale | 02/01/2008 | $22.660 | 122,877 | $ 2,784,362.00 | 0 | $ (2,082,341.39) | |
| Purchase | 11/12/2007 | $39.606 | 14,598 | $ 578,172.78 | Sale | 01/31/2008 | $22.660 | 14,598 | $ 330,787.01 | 0 | $ (247,385.76) | |
| Purchase | 11/16/2007 | $38.632 | 37,100 | $ 1,433,229.00 | Sale | 01/25/2008 | $21.620 | 37,100 | $ 802,093.11 | 0 | $ (631,135.89) | |
| Purchase | 11/19/2007 | $37.054 | 18,700 | $ 692,902.32 | Sale | 01/31/2008 | $19.851 | 18,700 | $ 371,205.82 | 0 | $ (321,696.49) | |
| Purchase | 11/19/2007 | $37.054 | 46,502 | $ 1,723,066.50 | Sale | 01/31/2008 | $21.620 | 46,502 | $ 1,005,361.96 | 0 | $ (717,704.53) | |
| Purchase | 11/19/2007 | $37.054 | 70,100 | $ 2,597,457.34 | Sale | 01/31/2008 | $21.620 | 70,100 | $ 1,515,545.00 | 0 | $ (1,081,912.34) | |
| Purchase | 11/19/2007 | $37.054 | 51,098 | $ 1,893,364.84 | Sale | 01/24/2008 | $21.620 | 51,098 | $ 1,104,726.52 | 0 | $ (788,638.32) | |
| Purchase | 12/11/2007 | $32.300 | 17,377 | $ 561,280.65 | Sale | 01/24/2008 | $19.269 | 17,377 | $ 334,835.82 | 0 | $ (226,444.83) | |
| Purchase | 12/11/2007 | $32.300 | 19,323 | $ 624,136.85 | Sale | 01/24/2008 | $19.269 | 19,323 | $ 372,333.00 | 0 | $ (251,803.85) | |
| Purchase | 12/11/2007 | $32.300 | 46,577 | $ 1,504,446.62 | Sale | 01/25/2008 | $19.851 | 46,577 | $ 924,581.00 | 0 | $ (579,865.62) | |
| Purchase | 12/11/2007 | $32.300 | 9,723 | $ 314,054.89 | Sale | 01/25/2008 | $19.851 | 9,723 | $ 193,007.18 | 0 | $ (121,047.71) | |
| Purchase | 12/12/2007 | $28.288 | 3,700 | $ 104,664.49 | Sale | 01/11/2008 | $20.478 | 3,700 | $ 75,767.42 | 0 | $ (28,897.07) | |
| Purchase | 12/12/2007 | $28.288 | 71,300 | $ 2,016,913.01 | Sale | 01/24/2008 | $19.269 | 71,300 | $ 1,373,873.18 | 0 | $ (643,039.83) | |
| Purchase | 12/21/2007 | $19.992 | 2,077 | $ 41,398.77 | Sale | 01/10/2008 | $20.008 | 2,077 | $ 41,557.00 | 0 | $ 158.23 | |
| Purchase | 12/21/2007 | $19.992 | 38,400 | $ 765,388.90 | Sale | 01/10/2008 | $20.008 | 38,400 | $ 768,322.00 | 0 | $ 2,933.10 | |
| Purchase | 12/21/2007 | $19.932 | 59,523 | $ 1,186,412.60 | Sale | 01/10/2008 | $20.008 | 59,523 | $ 1,190,960.00 | 0 | $ 4,547.40 | |
| Purchase | 12/21/2007 | $19.932 | 46,300 | $ 922,851.73 | Sale | 01/11/2008 | $20.478 | 46,300 | $ 948,116.58 | 0 | $ 25,264.86 | |
| **2B. Total** | | | 953,325 | $ 34,614,227.67 | | | | 953,325 | $ 20,264,383.96 | 0 | $ (14,349,843.71) | |

The Merger Fund
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
SLM Corporation Common Stock
Class Period: January 18, 2007 - January 03, 2008

| Class Period Beginning: | 1/18/2007 |
|---|---|
| Class Period End: | 1/3/2008 |
| "Lookback Period" Beginning: | 1/4/2008 |
| "Lookback Period" End: | 3/28/2008 |
| Days in "Lookback Period": | 85 |
| "Lookback Period" Average Closing Price: | $19.3952 |

**2C. Class Period Purchases Held At End of "Lookback Period"**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 03/28/2008 | Gain (Loss) [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 04/16/2007 | $55.036 | 244,700 | $ 13,467,358.00 | | | | | | 244,700 | $ (8,721,359.31) |
| Purchase | 04/16/2007 | $55.072 | 150,000 | $ 8,260,800.00 | | | | | | 150,000 | $ (5,351,524.14) |
| Purchase | 04/18/2007 | $55.473 | 109,477 | $ 6,073,050.47 | | | | | | 109,477 | $ (3,949,725.18) |
| Purchase | 10/15/2007 | $47.273 | 70,100 | $ 3,313,858.00 | | | | | | 70,100 | $ (1,954,256.41) |
| Purchase | 10/15/2007 | $46.933 | 24,075 | $ 1,129,904.83 | | | | | | 24,075 | $ (662,966.05) |
| **2C. Total** | | | 598,352 | $ 32,244,971.30 | | | | 0 | $ - | 598,352 | $ (20,639,831.09) |

Offset for Shares Sold Into Class Above $19.40

The Merger Fund
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
SLM Corporation Common Stock
Class Period: January 18, 2007 - January 03, 2008

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Class Period Beginning: | | | 1/18/2007 | | | | | |
| Class Period End: | | | 1/3/2008 | | | | | |
| "Lookback Period" Beginning: | | | 1/4/2008 | | | | | |
| "Lookback Period" End: | | | 3/28/2008 | | | | | |
| Days in "Lookback Period": | | | 85 | | | | | |
| "Lookback Period" Average Closing Price: | | | $19.3952 | | | | | |

Offset for Shares Sold Into Class Above $19.40

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 03/28/2008 | Gain (Loss) [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| Class Period Purchase Total | | | 3,981,050 | $ 194,262,324.00 | | | | 3,382,698 | $ 147,152,905.96 | 598,352 | $ (35,504,277.83) |
| Grand Total | | | 3,981,050 | $ 194,262,324.00 | | | | 3,382,698 | $ 147,152,905.96 | 598,352 | $ (35,504,277.83) |

Less: Offset for Pre-Class Period Holdings Sold Through End of "Lookback Period":                    $        -

Total Including Offset for Pre-Class Period Holdings Sold Through End of "Lookback Period":                    $ (35,504,277.83)

[1] For Class Period Purchases held at end of Lookback Period, Gain (Loss) is based on holdings valued at $19.3952 per share
Total figures may differ from FIFO, as under LIFO, post-Class Period sales are first allocated to post-Class Period purchases, if any. These purchases and sales, if any, are not shown here.

Page 8 of 8

The Merger Fund VL
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
SLM Corporation Common Stock
Class Period: January 18, 2007 - January 03, 2008

| Class Period Beginning: | 1/18/2007 |
| Class Period End: | 1/3/2008 |
| "Lookback Period" Beginning: | 1/4/2008 |
| "Lookback Period" End: | 3/28/2008 |
| Days in "Lookback Period": | 85 |
| "Lookback Period" Average Closing Price: | $19.3952 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 03/28/2008 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above $19.40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Period Holdings | | | 0 | | | | | | | | | |
| 1A. Pre-Class Period Holdings Sold Through End of Class Period | | | | | | | | | | | | |
| Pre-Class Period Holdings | | | | | | | | 0 | | 0 | | - |
| 1A. Total | | | 0 | | | | | 0 | $ - | 0 | $ - | $ - |

Page 1 of 8

The Merger Fund VL
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
SLM Corporation Common Stock
Class Period: January 18, 2007 - January 03, 2008

| | |
|---|---|
| Class Period Beginning: | 1/18/2007 |
| Class Period End: | 1/3/2008 |
| "Lookback Period" Beginning: | 1/4/2008 |
| "Lookback Period" End: | 3/28/2008 |
| Days in "Lookback Period": | 85 |
| "Lookback Period" Average Closing Price: | $19.3952 |

1B. Pre-Class Period Holdings Sold During "'Lookback Period'"

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 03/28/2008 | Gain (Loss) [1] | Offset for Shares Sold Into Class Above $19.40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 0 | | | | 0 $ | - | 0 | 0 | - |
| **1B. Total** | | | | 0 | | | | | $ - | 0 | 0 $ | - |

The Merger Fund VL
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
SLM Corporation Common Stock
Class Period: January 18, 2007 - January 03, 2008

| | | | | | Class Period Beginning: | 1/18/2007 |
| | | | | | Class Period End: | 1/3/2008 |
| | | | | | "Lookback Period" Beginning: | 1/4/2008 |
| | | | | | "Lookback Period" End: | 3/28/2008 |
| | | | | | Days in "Lookback Period": | 85 |
| | | | | | "Lookback Period" Average Closing Price: | $19.3952 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 03/28/2008 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above $19.40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1C. Pre-Class Period Holdings Held at End of "Lookback Period" | | | | | | | | | | | | |
| Pre-Class Period Holdings | | | 0 | | | | | | 0 | 0 | | |
| 1C. Total | | | **0** | | | | | **0** | **$ -** | 0 | **$ -** | **$19.40** |

The Merger Fund VL
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
SLM Corporation Common Stock
Class Period: January 18, 2007 - January 03, 2008

| | |
|---|---|
| Class Period Beginning: | 1/18/2007 |
| Class Period End: | 1/3/2008 |
| "Lookback Period" Beginning: | 1/4/2008 |
| "Lookback Period" End: | 3/28/2008 |
| Days in "Lookback Period": | 85 |
| "Lookback Period" Average Closing Price: | $19.3952 |

### 2A. Class Period Purchases Sold Prior to End of Class Period

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 03/28/2008 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above $19.40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 04/20/2007 | $54.288 | 1,100 | $59,716.68 | Sale | 04/23/2007 | $54.194 | 1,100 | 59,613.00 | 0 | $ (103.68) | |
| Purchase | 04/20/2007 | $54.288 | 550 | 29,858.34 | Sale | 04/27/2007 | $54.222 | 550 | 29,822.00 | 0 | $ (36.34) | |
| Purchase | 05/10/2007 | $53.880 | 150 | 8,082.00 | Sale | 05/15/2007 | $54.680 | 150 | 8,202.00 | 0 | $ 120.00 | |
| Purchase | 05/10/2007 | $53.880 | 400 | 21,552.00 | Sale | 05/16/2007 | $54.590 | 400 | 21,836.00 | 0 | $ 284.00 | |
| Purchase | 04/18/2007 | $55.473 | 325 | 18,028.83 | Sale | 05/18/2007 | $56.134 | 325 | 18,243.69 | 0 | $ 214.86 | |
| Purchase | 04/18/2007 | $55.473 | 75 | 4,160.50 | Sale | 05/18/2007 | $56.133 | 75 | 4,210.00 | 0 | $ 49.50 | |
| Purchase | 04/20/2007 | $54.288 | 250 | 13,571.97 | Sale | 05/18/2007 | $56.134 | 250 | 14,033.61 | 0 | $ 461.64 | |
| Purchase | 05/02/2007 | $53.716 | 175 | 9,400.30 | Sale | 05/18/2007 | $56.135 | 175 | 9,823.69 | 0 | $ 423.39 | |
| Purchase | 05/02/2007 | $53.716 | 325 | 17,457.70 | Sale | 05/18/2007 | $56.134 | 325 | 18,243.69 | 0 | $ 785.99 | |
| Purchase | 05/10/2007 | $53.880 | 150 | 8,082.00 | Sale | 05/18/2007 | $56.135 | 150 | 8,420.31 | 0 | $ 338.31 | |
| Purchase | 04/16/2007 | $55.036 | 100 | 5,503.60 | Sale | 05/31/2007 | $56.260 | 100 | 5,626.00 | 0 | $ 122.40 | |
| Purchase | 04/18/2007 | $55.473 | 100 | 5,547.33 | Sale | 05/31/2007 | $56.260 | 100 | 5,626.00 | 0 | $ 78.67 | |
| Purchase | 04/18/2007 | $55.473 | 100 | 5,547.33 | Sale | 05/31/2007 | $56.330 | 100 | 5,633.00 | 0 | $ 85.67 | |
| Purchase | 04/18/2007 | $55.473 | 300 | 16,642.00 | Sale | 05/31/2007 | $56.260 | 300 | 16,878.00 | 0 | $ 236.00 | |
| Purchase | 05/23/2007 | $55.700 | 100 | 5,570.00 | Sale | 05/31/2007 | $56.260 | 100 | 5,626.00 | 0 | $ 56.00 | |
| Purchase | 05/23/2007 | $56.044 | 400 | 22,417.71 | Sale | 06/12/2007 | $56.768 | 400 | 22,707.00 | 0 | $ 289.29 | |
| Purchase | 04/16/2007 | $55.036 | 50 | 2,751.80 | Sale | 06/14/2007 | $57.094 | 50 | 2,854.71 | 0 | $ 102.91 | |
| Purchase | 06/06/2007 | $56.044 | 300 | 16,813.29 | Sale | 06/14/2007 | $57.094 | 300 | 17,128.29 | 0 | $ 315.00 | |
| Purchase | 07/11/2007 | $52.261 | 375 | 19,597.84 | Sale | 07/18/2007 | $51.149 | 375 | 19,181.00 | 0 | $ (416.84) | |
| Purchase | 07/11/2007 | $52.261 | 500 | 26,130.45 | Sale | 07/18/2007 | $51.150 | 500 | 25,575.00 | 0 | $ (555.45) | |
| Purchase | 07/11/2007 | $52.261 | 225 | 11,758.70 | Sale | 07/18/2007 | $51.151 | 225 | 11,509.00 | 0 | $ (249.70) | |
| Purchase | 04/16/2007 | $55.036 | 350 | 19,262.61 | Sale | 08/06/2007 | $50.129 | 350 | 17,545.14 | 0 | $ (1,717.47) | |
| Purchase | 07/11/2007 | $51.992 | 475 | 24,696.24 | Sale | 08/06/2007 | $50.128 | 475 | 23,811.00 | 0 | $ (885.24) | |
| Purchase | 07/11/2007 | $51.992 | 100 | 5,199.21 | Sale | 08/06/2007 | $50.130 | 100 | 5,013.00 | 0 | $ (186.21) | |
| Purchase | 07/11/2007 | $51.992 | 700 | 36,394.47 | Sale | 08/06/2007 | $50.129 | 700 | 35,090.00 | 0 | $ (1,304.47) | |
| Purchase | 07/11/2007 | $51.992 | 875 | 45,493.08 | Sale | 08/16/2007 | $50.129 | 875 | 43,862.86 | 0 | $ (1,630.22) | |
| Purchase | 08/07/2007 | $48.632 | 925 | 44,984.60 | Sale | 08/16/2007 | $45.962 | 925 | 42,515.00 | 0 | $ (2,469.60) | |
| Purchase | 08/07/2007 | $48.632 | 175 | 8,510.60 | Sale | 08/16/2007 | $45.960 | 175 | 8,043.00 | 0 | $ (467.60) | |
| Purchase | 04/16/2007 | $55.036 | 300 | 16,510.81 | Sale | 08/17/2007 | $47.849 | 300 | 14,354.71 | 0 | $ (2,156.10) | |
| Purchase | 08/07/2007 | $48.632 | 925 | 44,984.60 | Sale | 08/17/2007 | $47.850 | 925 | 44,261.00 | 0 | $ (723.60) | |
| Purchase | 08/07/2007 | $48.632 | 475 | 23,100.20 | Sale | 08/17/2007 | $47.849 | 475 | 22,728.29 | 0 | $ (371.91) | |
| Purchase | 09/26/2007 | $44.857 | 300 | 13,457.00 | Sale | 09/26/2007 | $45.183 | 300 | 13,555.00 | 0 | $ 98.00 | |
| Purchase | 09/26/2007 | $42.167 | 300 | 12,650.00 | Sale | 09/26/2007 | $45.200 | 300 | 13,560.00 | 0 | $ 910.00 | |
| Purchase | 09/21/2007 | $44.802 | 200 | 8,960.36 | Sale | 09/27/2007 | $47.065 | 200 | 9,413.00 | 0 | $ 452.64 | |
| Purchase | 09/21/2007 | $44.802 | 225 | 10,080.41 | Sale | 10/02/2007 | $52.889 | 225 | 11,900.00 | 0 | $ 1,819.59 | |
| Purchase | 08/06/2007 | $48.930 | 25 | 1,223.25 | Sale | 10/09/2007 | $48.937 | 25 | 1,223.43 | 0 | $ 0.18 | |
| Purchase | 09/21/2007 | $44.802 | 675 | 30,241.23 | Sale | 10/09/2007 | $48.937 | 675 | 33,032.57 | 0 | $ 2,791.34 | |
| Purchase | 09/05/2007 | $48.652 | 25 | 1,216.30 | Sale | 10/11/2007 | $48.828 | 25 | 1,220.70 | 0 | $ 4.40 | |
| Purchase | 09/06/2007 | $48.930 | 475 | 23,241.75 | Sale | 10/11/2007 | $48.828 | 475 | 23,193.30 | 0 | $ (48.45) | |

The Merger Fund VL
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
SLM Corporation Common Stock
Class Period: January 18, 2007 - January 03, 2008

| Class Period Beginning: | 1/18/2007 |
| Class Period End: | 1/3/2008 |
| "Lookback Period" Beginning: | 1/4/2008 |
| "Lookback Period" End: | 3/28/2008 |
| Days in "Lookback Period": | 85 |
| "Lookback Period" Average Closing Price: | $19.3952 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 03/28/2008 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above $19.40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 10/25/2007 | $47.445 | 250 | $ 11,861.25 | Sale | 12/12/2007 | $29.495 | 250 | $ 7,373.75 | 0 | $ (4,487.50) | |
| Purchase | 10/25/2007 | $47.445 | 150 | 7,116.75 | Sale | 12/12/2007 | $29.493 | 150 | 4,424.00 | 0 | $ (2,692.75) | |
| Purchase | 11/12/2007 | $39.606 | 250 | 9,901.50 | Sale | 12/12/2007 | $29.495 | 250 | 7,373.86 | 0 | $ (2,527.64) | |
| Purchase | 11/12/2007 | $39.606 | 300 | 11,881.80 | Sale | 12/12/2007 | $29.497 | 300 | 8,849.00 | 0 | $ (3,032.80) | |
| Purchase | 11/12/2007 | $39.606 | 300 | 11,881.80 | Sale | 12/12/2007 | $29.497 | 300 | 8,849.00 | 0 | $ (3,032.80) | |
| Purchase | 11/12/2007 | $39.606 | 150 | 5,940.90 | Sale | 12/12/2007 | $29.495 | 150 | 4,424.25 | 0 | $ (1,516.65) | |
| Purchase | 11/16/2007 | $38.632 | 600 | 23,179.00 | Sale | 12/12/2007 | $29.495 | 600 | 17,697.27 | 0 | $ (5,481.73) | |
| Purchase | 11/19/2007 | $37.054 | 250 | 9,263.50 | Sale | 12/12/2007 | $29.496 | 250 | 7,374.00 | 0 | $ (1,889.50) | |
| Purchase | 11/19/2007 | $37.054 | 250 | 9,263.50 | Sale | 12/12/2007 | $29.495 | 250 | 7,373.86 | 0 | $ (1,889.64) | |
| Purchase | 12/11/2007 | $32.300 | 250 | 8,075.00 | Sale | 12/12/2007 | $29.496 | 250 | 7,374.00 | 0 | $ (701.60) | |
| Purchase | 12/21/2007 | $20.140 | 450 | 9,063.00 | Sale | 12/21/2007 | $20.562 | 450 | 9,253.06 | 0 | $ 190.06 | |
| Purchase | 12/21/2007 | $20.140 | 600 | 12,084.00 | Sale | 12/21/2007 | $20.563 | 600 | 12,358.00 | 0 | $ 254.00 | |
| Purchase | 12/21/2007 | $20.140 | 500 | 10,070.00 | Sale | 12/21/2007 | $20.562 | 500 | 10,281.00 | 0 | $ 211.00 | |
| Purchase | 12/21/2007 | $20.140 | 250 | 5,035.00 | Sale | 12/21/2007 | $20.564 | 250 | 5,141.00 | 0 | $ 106.00 | |
| Purchase | 12/21/2007 | $20.140 | 22,800 | 459,192.00 | Sale | 12/21/2007 | $20.563 | 22,800 | 468,834.00 | 0 | $ 9,642.00 | |
| Purchase | 12/21/2007 | $19.933 | 400 | 7,973.00 | Sale | 12/21/2007 | $20.562 | 400 | 8,224.94 | 0 | $ 251.94 | |
| **2A. Total** | | | 41,325 | $ 1,310,179.13 | | | | 41,325 | $ 1,290,299.00 | 0 | $ (19,880.13) | $ - |

The Merger Fund VL
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
SLM Corporation Common Stock
Class Period: January 18, 2007 - January 03, 2008

| | |
|---|---|
| Class Period Beginning: | 1/18/2007 |
| Class Period End: | 1/3/2008 |
| "Lookback Period" Beginning: | 1/4/2008 |
| "Lookback Period" End: | 3/28/2008 |
| Days in "Lookback Period": | 85 |
| "Lookback Period" Average Closing Price: | $19.3952 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 03/28/2008 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above $19.40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**2B. Class Period Purchases Sold During "Lookback Period"**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 03/28/2008 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above $19.40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | | | | $    0 | | Maximum of Actual or Average Closing Price between 01/04/2008 and date of sale | | | $    0 | 0 | - | $19.40 |
| **2B. Total** | | | | $    0 | | | | | $    0 | 0 | - | - |

The Merger Fund VL
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
SLM Corporation Common Stock
Class Period: January 18, 2007 - January 03, 2008

| Class Period Beginning: | 1/18/2007 |
| Class Period End: | 1/3/2008 |
| "Lookback Period" Beginning: | 1/4/2008 |
| "Lookback Period" End: | 3/28/2008 |
| Days in "Lookback Period": | 85 |
| "Lookback Period" Average Closing Price: | $19.3952 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 03/28/2008 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above $19.40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2C. Class Period Purchases Held At End of "Lookback Period"** |
| Purchase | 04/16/2007 | $55.036 | 1,725 | $ 94,937.17 | | | | | | 1,725 | $ (61,480.50) | |
| Purchase | 09/05/2007 | $48.652 | 475 | $ 23,109.70 | | | | | | 475 | $ (13,896.99) | |
| Purchase | 12/21/2007 | $20.140 | 400 | $ 8,056.00 | | | | | | 400 | $ (297.93) | |
| **2C. Total** | | | 2,600 | $ 126,102.87 | | | | 0 | $ - | 2,600 | $ (75,675.42) | |

Page 7 of 8

The Merger Fund VL
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
SLM Corporation Common Stock
Class Period: January 18, 2007 - January 03, 2008

| | | | | | | | | | | Class Period Beginning: | 1/18/2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Class Period End: | 1/3/2008 |
| | | | | | | | | | | "Lookback Period" Beginning: | 1/4/2008 |
| | | | | | | | | | | "Lookback Period" End: | 3/28/2008 |
| | | | | | | | | | | Days in "Lookback Period": | 85 |
| | | | | | | | | | | "Lookback Period" Average Closing Price: | $19.3952 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 03/28/2008 | Gain (Loss) [1] | Offset for Shares Sold Into Class Above $19.40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class Period Purchase Total | | $ | 43,925 | 1,436,282.00 | | | $ | 41,325 | 1,290,299.00 | 2,600 $ | (95,555.55) | |
| Grand Total | | $ | 43,925 | 1,436,282.00 | | | $ | 41,325 | 1,290,299.00 | 2,600 | | |
| | | | | | | | | | | | | |
| Less: Offset for Pre-Class Period Holdings Sold Through End of "Lookback Period": | | | | | | | | | | $ | - | |
| | | | | | | | | | | | | |
| Total Including Offset for Pre-Class Period Holdings Sold Through End of "Lookback Period": | | | | | | | | | | $ | (95,555.55) | |

1 For Class Period Purchases held at end of Lookback Period, Gain (Loss) is based on holdings valued at $19.3952 per share
Total figures may differ from FIFO, as under LIFO, post-Class Period sales are first allocated to post-Class Period purchases, if any. These purchases and sales, if any, are not shown here.

## **AFFIDAVIT OF SERVICE**

STATE OF NEW YORK        )
                                   )    ss.:

COUNTY OF NEW YORK     )

        I, Carolyn Davila, being duly sworn, deposes and says:

        1.     I am not a party to the action, over the age of 18 years, and am a legal secretary with the firm of Abbey Spanier Rodd & Abrams, LLP, 212 East 39th Street, New York, New York 10016, attorneys for plaintiffs.

        2.     On July 16, 2008, I caused a copy of the accompanying:

WESTCHESTER MOVANTS' REPLY TO THE RESPONSES OF SHEET METAL WORKERS' LOCAL NO. 80 PENSION TRUST FUND AND SLM VENTURE TO THE DECLARATION OF ARTHUR N. ABBEY IN RESPONSE TO THE COURT'S JUNE 30, 2008 ORDER

DECLARATION OF STEPHEN T. RODD IN SUPPORT WESTCHESTER MOVANTS' REPLY TO THE RESPONSES OF SHEET METAL WORKERS' LOCAL NO. 80 PENSION TRUST FUND AND SLM VENTURE TO THE DECLARATION OF ARTHUR N. ABBEY IN RESPONSE TO THE COURT'S JUNE 30, 2008 ORDER

Affidavit Of Service

to be served upon the following persons/entities listed on the attached service list via facsimile and the ECF filing rules.

                                            _____
                                          Carolyn Davila

Sworn to before me this
16th day of July 2008

_____
        Notary Public

NANCY KABOOLIAN
Notary Public, State Of New York
No. 01KA4742784
Qualified In New York County
Commission Expires March 30, ~~2008~~ 2011

## SERVICE LIST

### Counsel for Defendants

LATHAM & WATKINS, LLP
Laurie B. Smilan
Abid R Qureshi
Two Freedom Square, Suite 500
11955 Freedom Drive,
Reston, Virginia 20190-5651
Tel: (703) 454-1000
Fax: (703) 456-1001


LATHAM & WATKINS, LLP
Peter A. Wald
505 Montgomery Street, Suite 2000
San Francisco, California 94111-6538
Tel (415) 391-0600
Fax: (415) 395-8095


LATHAM & WATKINS, LLP
Jeffrey G. Hammel
885 Third Avenue
New York, New York 10022-4834
Tel:  (212) 906-1200
Fax:  (212) 751-4864


### Counsel for Plaintiffs

Alfred G. Yates, Jr.
LAW OFFICES OF ALFRED G. YATES, JR., P.C.
519 Allegheny Building
429 Forbes Avenue
Pittsburgh, PA 15219
Tel:  (412) 391 –5164
Fax: (4120 471-1033

Corey D. Holzer
HOLZER HOLZER & CANNON LLC
1117 Perimeter Center West
E-107
Atlanta, GA 30338
(770) 392-0090
Fax: 770 392 0029
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Darren J. Robins
David C. Walton
COUGHLIN, STOIA, GELLER, RUDMAN
& ROBBINS, L.L.P.
655 W. Broadway
Suite 1900
San Diego, CA 92101-3301
619-231-1058
Fax: 619 231 7423
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Samuel Howard Rudman
COUGHLIN, STOIA, GELLER, RUDMAN
& ROBBINS, LLP
58 South Service Road
Suite 200
Melville, NY 11747
631-367-7100
Fax: 631-367-1173
Email: srudman@csgrr.com

Jonathan K. Levine
Daniel C. Girard
GIRARD GIBBS LLP
601 California Street, 14th Floor
San Francisco, CA 94108
415-981-4500
Fax. 415-981-4846